GARY R. FARRAR
TRUSTEE IN BANKRUPTCY
P.O. BOX 576097
MODESTO, CA 95357-6097

## UNITED STATES BANKRUPTCY COURT
### EASTERN **DISTRICT OF** CALIFORNIA
### SACRAMENTO **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| DELTA PATHOLOGY ASSOCIATES | § | Case No. 16-27815 |
| MEDICAL | § | |
| | § | |
| Debtor | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

GARY R. FARRAR TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 371,857.00            Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants: 51,609.28            Claims Discharged
                                                       Without Payment: NA

Total Expenses of Administration: 27,269.74

3) Total gross receipts of $ 78,879.02 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 78,879.02 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 27,269.74 | 27,269.74 | 27,269.74 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 81,381.24 | 2,299.45 | 2,299.45 | 2,272.76 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 796,814.11 | 796,814.11 | 49,336.52 |
| **TOTAL DISBURSEMENTS** | $ 81,381.24 | $ 826,383.30 | $ 826,383.30 | $ 78,879.02 |

4)  This case was originally filed under chapter 7 on  11/28/2016 .  The case was pending for 28 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/04/2019                    By:/s/GARY R. FARRAR TRUSTEE
                                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Notes and Accounts Receivable | 1121-000 | 15,092.94 |
| CHECKING / SAVINGS-CENTRAL VALLEY | 1121-000 | 18,641.96 |
| ACCOUNTS RECEIVABLE | 1121-000 | 34,706.93 |
| CHECKING / SAVINGS WELLS FARGO | 1129-000 | 10,437.19 |
| **TOTAL GROSS RECEIPTS** | | **$ 78,879.02** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| **TOTAL SECURED CLAIMS** | | | **$ NA** | **$ NA** | **$ NA** | **$ NA** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:GARY R. FARRAR TRUSTEE | 2100-000 | NA | 7,177.30 | 7,177.30 | 7,177.30 |
| TRUSTEE EXPENSES:GARY R. FARRAR TRUSTEE | 2200-000 | NA | 45.11 | 45.11 | 45.11 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 20.09 | 20.09 | 20.09 |
| BANK OF KANSAS CITY | 2600-000 | NA | 61.23 | 61.23 | 61.23 |
| BOK FINANCIAL | 2600-000 | NA | 1,436.20 | 1,436.20 | 1,436.20 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 1,695.90 | 1,695.90 | 1,695.90 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):SCHNEWEIS-COE & BAKKEN, LLP | 3110-000 | NA | 10,530.00 | 10,530.00 | 10,530.00 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):SCHNEWEIS-COE & BAKKEN, LLP | 3120-000 | NA | 470.82 | 470.82 | 470.82 |
| ACCOUNTANT FOR TRUSTEE FEES (TRUSTEE FIRM):RYAN CRISTIE QUINN & HORN | 3310-000 | NA | 4,250.00 | 4,250.00 | 4,250.00 |
| ACCOUNTANT FOR TRUSTEE FEES (TRUSTEE FIRM):RYAN CRISTIE QUINN & HORN | 3320-000 | NA | 81.41 | 81.41 | 81.41 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CONSULTANT FOR TRUSTEE FEES:RIOS, TIMOTHY H. | 3731-000 | NA | 1,501.68 | 1,501.68 | 1,501.68 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 27,269.74 | $ 27,269.74 | $ 27,269.74 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADP | | 0.00 | NA | NA | 0.00 |
| | ALBERT SIU | | 458.92 | NA | NA | 0.00 |
| | ALHAMBRA | | 256.50 | NA | NA | 0.00 |
| | AMERICAN MASTERTECH | | 680.40 | NA | NA | 0.00 |
| | APP RIVER | | 1,114.14 | NA | NA | 0.00 |
| | BAY ALARM | | 248.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BONNIE NATIVIDAD | | 0.00 | NA | NA | 0.00 |
| | CALIFORNIA CHOICE BENEFIT | | 7,913.76 | NA | NA | 0.00 |
| | CENTRAL VALLEY COMMUNITY BANK | | 5,697.70 | NA | NA | 0.00 |
| | CHOICE BUILDER | | 897.00 | NA | NA | 0.00 |
| | COAST TO COAST COMPUTER PRODUCTS | | 2,360.55 | NA | NA | 0.00 |
| | COMCAST BUSINESS | | 297.15 | NA | NA | 0.00 |
| | CROWN ENTERPRISES | | 2,250.00 | NA | NA | 0.00 |
| | CTT TELECOMM | | 0.00 | NA | NA | 0.00 |
| | CULLIGANS ISING;S | | 21.95 | NA | NA | 0.00 |
| | DUPLICATE | | 0.00 | NA | NA | 0.00 |
| | FED EX | | 90.09 | NA | NA | 0.00 |
| | GENOPTIX MEDICAL LAB | | 7,894.03 | NA | NA | 0.00 |
| | HISTO-PATH TECNICAL SPEC. INC. | | 19,675.00 | NA | NA | 0.00 |
| | KALFSBEEK AND COMPANY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LIBERTY MUTUAL | | 8,837.66 | NA | NA | 0.00 |
| | MISTER SPACE SELF STORAGE | | 0.00 | NA | NA | 0.00 |
| | NEW CONNECTONS | | 278.82 | NA | NA | 0.00 |
| | OFFICE DEPOT | | 184.45 | NA | NA | 0.00 |
| | PHYSICAN DATA MGMT | | 0.00 | NA | NA | 0.00 |
| | SAN JOAQUIN COUNTY TAX COLLECTOR | | 0.00 | NA | NA | 0.00 |
| | SHC REFRENCE LAB | | 1,130.00 | NA | NA | 0.00 |
| | SHRED-IT | | 156.08 | NA | NA | 0.00 |
| | SILVERTON FAMILY LP | | 0.00 | NA | NA | 0.00 |
| | STERICYCLE | | 5,689.62 | NA | NA | 0.00 |
| | THE HARDFORD | | 7,773.80 | NA | NA | 0.00 |
| | WAGE WORKS | | 100.00 | NA | NA | 0.00 |
| | WEBPATHLAB.INC | | 6,932.90 | NA | NA | 0.00 |
| | YP | | 441.82 | NA | NA | 0.00 |
| 000001 | INTERNAL REVENUE SERVICE | 5200-000 | NA | 2,270.17 | 2,270.17 | 2,270.17 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000013A | FRANCHISE TAX BOARD | 5800-001 | NA | 29.28 | 29.28 | 2.59 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 81,381.24 | $ 2,299.45 | $ 2,299.45 | $ 2,272.76 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000005 | CLEAN HARBORS ENV. SERVICES | 7100-000 | NA | 1,047.20 | 1,047.20 | 92.82 |
| 000012 | EMPLOYERS PREFERRED INS. CO. | 7100-000 | NA | 35,548.20 | 35,548.20 | 3,150.77 |
| 000006 | FENTON TRANSCRIPTION | 7100-000 | NA | 5,904.36 | 5,904.36 | 523.32 |
| 000003 | HEATHER READ | 7100-000 | NA | 19,212.20 | 19,212.20 | 1,702.85 |
| 000010 | HENRY SCHEIN | 7100-000 | NA | 79.42 | 79.42 | 7.04 |
| 000011 | HOLOGIC | 7100-000 | NA | 20,481.08 | 20,481.08 | 1,815.31 |
| 000009 | JEANNE L. SIU AND ALBERT K.Q. SIU | 7100-000 | NA | 240,179.83 | 240,179.83 | 0.00 |
| 000008 | NEOGENOMICS-PATHLOGIC | 7100-000 | NA | 458,199.75 | 458,199.75 | 40,611.91 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000004 | PACIFIC GAS AND ELECTRIC COMPANY | 7100-000 | NA | 1,311.07 | 1,311.07 | 116.20 |
| 000007 | QUEST DIAGNOSTICS | 7100-000 | NA | 6,948.32 | 6,948.32 | 615.86 |
| 000002 | WELLS FARGO VENDOR FINANCIAL SERVIC | 7100-000 | NA | 7,902.68 | 7,902.68 | 700.44 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 796,814.11 | $ 796,814.11 | $ 49,336.52 |

**Form 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

**Exhibit 8**

Case No: 16-27815      Judge: HONORABLE CHRISTOPHER D. JAIME

Case Name: DELTA PATHOLOGY ASSOCIATES MEDICAL

For Period Ending: 03/04/19

Trustee Name: GARY R. FARRAR TRUSTEE

Date Filed (f) or Converted (c): 11/28/16 (f)

341(a) Meeting Date: 01/19/17

Claims Bar Date: 05/08/17

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. CHECKING / SAVINGS-CENTRAL VALLEY | 12,508.05 | 12,508.05 | | 18,641.96 | FA |
| 2. CHECKING / SAVINGS WELLS FARGO | 10,437.19 | 10,437.19 | | 10,437.19 | FA |
| 3. SECURITY DEPOSITS SILVERTON FAMILY | 6,300.00 | 6,300.00 | | 0.00 | FA |
| 4. ACCOUNTS RECEIVABLE | 91,230.01 | 53,730.01 | | 49,723.19 | FA |
| 5. OFFICE EQUIPMENT | 375.00 | 375.00 | | 0.00 | FA |
| 6. TOOLS OF THE TRADE | 23,589.00 | 10,000.00 | | 0.00 | FA |
| 7. 2015 TOYOTA COROLLA ECO SEDAN | 11,929.00 | 286.45 | OA | 0.00 | FA |
| 8. 2015 TOYOTA COROLLA LE SEDAN | 12,225.00 | 602.82 | OA | 0.00 | FA |
| 9. FEDERAL NOL CARRYOVER 2010 | 13,654.00 | 13,654.00 | | 0.00 | FA |
| 10. FEDERAL NOL CARRYOVER 2013 | 58,560.00 | 58,560.00 | | 0.00 | FA |
| 11. FEDERAL NOL CARRYOVER 2015 | 207,725.00 | 207,725.00 | | 0.00 | FA |
| 12. CONTINGUENT CLAIM | 37,500.00 | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)    $486,032.25    $374,178.52    $78,802.34    $0.00

**Form 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

**Exhibit 8**

| Case No: | 16-27815 | Judge: HONORABLE CHRISTOPHER D. JAIME | Trustee Name: | GARY R. FARRAR TRUSTEE |
| --- | --- | --- | --- | --- |
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL | | Date Filed (f) or Converted (c): | 11/28/16 (f) |
| | | | 341(a) Meeting Date: | 01/19/17 |
| | | | Claims Bar Date: | 05/08/17 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

12/14/16 ASSET CASE-DELTA CLOSED DOWN IN SEPTEMBER AFTER FINDING YOSEMITE TO TAKE OVER ITS REMAINING 6 MONTHS OBLIGATION TO SERVICE IT'S HOSPITAL CONTRACT-MANAGE PATIENT RECORDS AND STORE SPECIMENS.

TRUSTEE INSPECTED YOSEMITE STORAGES OF RECORDS AND SPECIMENS 12/11/16 PLUS WALKED THRU CLOSED OFFICE IN MANTECA AND REVIEWED EQUIPMENT STORED IN MODESTO.

YOSEMITE HAS AGREED TO PAY CENTRAL VALLEY BANK THE LOAN BALANCE OF $37,500 AS PART OF ITS TAKE OVER. THIS RELEASES LIENS ON PERSONAL ASSETS. TRUSTEE WILL EVALUATE FAIRNESS OF PAYMENT AGREEMENT.

12/21/16 inspection of recordrds, equipment at Stockton storage, Modesto facilty and former office completed 12/16/16.

Appreared vis phone for Judge Jaime' OSC ombudsman hearing. OSC dropped. Collecting accounts receivable. Sent demands to two banks for fund turnover.

Looking for minor equipment buyers.

2/28/17 COLLECTION OF A/R WINDING DOWN. TRUSTEE'S COUNSEL REVIEWING SALE TO YOSEMITE. TRUSTEE HAS ABANDONED VEHICLES. ATTEMPTING TO OBTAIN OFFER ON SPECIALIZED EQUIMENT. PRIOR OFFER TO DELTA $3,500. LIMITED MARKET FOR MATERIAL.

4/11/17 need tax return completion-abandonment of minor equiment probable. A/R  expections are now minimal.

7/11/17 special consel employed for recovery of $14,000 in esheted funds in State of Ca possession.

8/7/17 waiting for stste turnover of funds

12/27/17 TWO ISSUES OPEN BEFORE TFR-LOST DEPOSITS OF $188.00 NEEDS RESOLUTION. FUND RECOVERY FROM STATE OF CA EXPECTED IN MARCH 2018.

1/28/18 Trustee has resolved lost deposts of Sept 2017.

3/31/18 State of Californis has not processed our claim. Inquiry has not been responded to.

6/29/18 tax returns for 2017 and 2016 are nearly completed. will file in next 10 days.

waiting for State of Ca turn over of escheated funds.

**Form 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 3

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 16-27815     Judge: HONORABLE CHRISTOPHER D. JAIME | Trustee Name: | GARY R. FARRAR TRUSTEE |
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL | Date Filed (f) or Converted (c): | 11/28/16 (f) |
| | | 341(a) Meeting Date: | 01/19/17 |
| | | Claims Bar Date: | 05/08/17 |

7/19/18 received State turnover of proceeds held $13,515.73.

7/31/18 stale dated check deposited-

8/13/18 stale dated check returned 2 plus years old sent to trustee from debtor counsel's office.

8/15/18 Court approves CPA Fee-Finder Fee-Franchise Tax Amounts due. Payments made

8/17/18 submitted final report.

8/23/18 Finder reports State paid them directly- Estate received a net check proceeds. Demanded turnover of excess commission not approved. Restated gross amounts received.

8/28/18 withdrew report to make adjustments

8/31/18 re-submit TFR

8/15/18 Court approved CPA-Finder Fees & Taxes to FTB

RE PROP# 4---182,460.02 WITH 50% DOUBTFUL

RE PROP# 5---FIVE OFFICE CHAIRS

RE PROP# 7---25000 MILES

Initial Projected Date of Final Report (TFR): 12/31/17      Current Projected Date of Final Report (TFR): 12/31/18

**FORM 2**

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-27815 -B |
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL |
| Taxpayer ID No: | *******9647 |
| For Period Ending: | 03/04/19 |

| | |
|---|---|
| Trustee Name: | GARY R. FARRAR TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******2387  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 34,689,138.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/14/16 | 4 | PRIME COMMUNITY CARE<br>1860 COLORADO BLVD,STE 200<br>LOS ANGELES, CA 90041 | A/R | 1121-000 | 2.00 | | 2.00 |
| 12/14/16 | 4 | BROWN & TOLAND PHYSICIANS<br>P.O. BOX 640469<br>SAN FRANCISCO, CA 94164 | A/R | 1121-000 | 111.85 | | 113.85 |
| 12/14/16 | 4 | AETNA LIFE INSURANCE CO<br>800 CRESCENT CENTER DRIVE STE 200<br>FRANKLIN, TN 37067 | A/R | 1121-000 | 11.70 | | 125.55 |
| 12/14/16 | 4 | ALL CARE<br>3320 TULLY ROAD<br>MODEST, CA 95350 | A/R | 1121-000 | 1,551.63 | | 1,677.18 |
| 12/14/16 | 4 | BENEFIT AND RISK MANAGEMENT SVCS<br>P.O. BOX 2140<br>FOLSOM, CA 95763 | A/R | 1121-000 | 146.68 | | 1,823.86 |
| 12/14/16 | 4 | CAPITOL<br>P.O. BOX 2318<br>RANCHO CORDOVA, CA 95741 | A/R | 1121-000 | 38.10 | | 1,861.96 |
| 12/14/16 | 4 | DAMRON HOSPITAL<br>KEENAN & ASSOC, ADMIN<br>EMPLOYEE BENEFITS TPA | A/R | 1121-000 | 25.52 | | 1,887.48 |

Page Subtotals　　　　　　1,887.48　　　　　　0.00

Ver: 22.00

**FORM 2**

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-27815 -B |
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL |
| Taxpayer ID No: | *******9647 |
| For Period Ending: | 03/04/19 |

| | |
|---|---|
| Trustee Name: | GARY R. FARRAR TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******2387  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 34,689,138.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 2744 TORRANCE, CA 90509 | | | | | |
| 12/14/16 | 4 | DAMRON HOSPITAL\KEENAN & ASSOC ADMIN P.O. BOX 2744 TORRANCE CA 90509 | A/R | 1121-000 | 97.37 | | 1,984.85 |
| 12/14/16 | 4 | KEENAN P.O. BOX 2744 TORRANCE, CA 90509 | A/R | 1121-000 | 60.22 | | 2,045.07 |
| 12/14/16 | 4 | STATE COMPENSATION INSURANCE FUND P.O. BOX 3171 SUISUN CITY, CA 94585 | A/R | 1121-000 | 91.20 | | 2,136.27 |
| 12/14/16 | 4 | ALAMEDA ALLIANCE FOR HEALTH 1240 SOUTH LOOP ROAD ALAMEDA, CA 94502 | A/R | 1121-000 | 81.34 | | 2,217.61 |
| 12/14/16 | 4 | DAMERON HOSTIPAL ASSOCIATION 525 W. ACACIA STREET STOCKTON, CA 95203 | A/R | 1121-000 | 3,503.03 | | 5,720.64 |
| 12/14/16 | 4 | HEALTH PLAN OF SAN JOAQUIN 7751 SOUTH MANTHEY ROAD FRENCH CAMP, CA 95231 | A/R | 1121-000 | 99.92 | | 5,820.56 |
| 12/14/16 | 4 | WAGEWORKS | A/R | 1121-000 | 112.37 | | 5,932.93 |

Page Subtotals        4,045.45        0.00

Ver: 22.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  3

Exhibit 9

| Case No: | 16-27815  -B | | Trustee Name: | GARY R. FARRAR TRUSTEE |
|---|---|---|---|---|
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******2387  Checking - Non Interest |
| Taxpayer ID No: | *******9647 | | | |
| For Period Ending: | 03/04/19 | | Blanket Bond (per case limit): | $ 34,689,138.00 |
| | | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | P.O. BOX 60010<br>PHOENIX, AZ 85082 | | | | | |
| 12/14/16 | 4 | TRICARE PAYMENT<br>PO BOX 7889<br>MADISON, WI 53707 | A/R | 1121-000 | 10.47 | | 5,943.40 |
| 12/14/16 | 4 | HUMANA<br>P.O BOX 14601<br>LEXINGTON, KY 40512 | A/R | 1121-000 | 8.08 | | 5,951.48 |
| 12/14/16 | 4 | COLONIAL PENN LIFE<br>11825 N. PENNSYLVANIA ST<br>CARMEL,IN 46032 | A/R | 1121-000 | 16.16 | | 5,967.64 |
| 12/14/16 | 4 | 782<br>ADMINISTERED BY POMCO<br>SYRACUSE, NY | A/R | 1121-000 | 227.28 | | 6,194.92 |
| 12/14/16 | 4 | UMR<br>ADMINISTERED FOR<br>TRANSITAMERICA SERVICES, INC<br>GROUP 76-411187 | A/R | 1121-000 | 96.78 | | 6,291.70 |
| 12/14/16 | 4 | UNITED HEALTHCARE<br>P.O. BOX 740819<br>ATLANTA, GA 30374 | A/R | 1121-000 | 137.93 | | 6,429.63 |
| 12/14/16 | 4 | UNITED HEALTHCARE | A/R | 1121-000 | 426.55 | | 6,856.18 |

Page Subtotals                923.25                0.00

Ver: 22.00

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 15)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 4

**Exhibit 9**

| Case No: | 16-27815 -B | | Trustee Name: | GARY R. FARRAR TRUSTEE |
|---|---|---|---|---|
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******2387  Checking - Non Interest |
| Taxpayer ID No: | *******9647 | | | |
| For Period Ending: | 03/04/19 | | Blanket Bond (per case limit): | $ 34,689,138.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 3055<br>SALT LAKE CITY, UT 84130 | | | | | |
| 12/14/16 | 4 | UNITED HEALTHCARE<br>PO BOX 740819<br>ATLANTA, GA 30374 | A/R | 1121-000 | 69.52 | | 6,925.70 |
| 12/14/16 | 4 | UNITED HEALTHCARE<br>P.O. BOX 31362<br>SALT LAKE CITY, UT 84131 | A/R | 1121-000 | 2,583.00 | | 9,508.70 |
| 12/14/16 | 4 | STATE OF CALIFORNIA<br>GENERAL FUND<br>CAL PRISON HEALTH CARE | A/R | 1121-000 | 195.24 | | 9,703.94 |
| 12/14/16 | 4 | STATE OF CALIFORNIA<br>GENERAL FUND<br>CALIFORNIA PRISON HEALTHCARE | A/R | 1121-000 | 585.72 | | 10,289.66 |
| 12/14/16 | 4 | STATE OF CALIFORNIA<br>GENERAL FUND<br>CALIFORNIA PRISON HEALTHCARE | A/R | 1121-000 | 586.79 | | 10,876.45 |
| 12/14/16 | 4 | STATE OF CALIFORNIA<br>GENERAL FUND<br>CALIFORNIA PRISON HEALTHCARE | A/R | 1121-000 | 78.31 | | 10,954.76 |
| 12/14/16 | 4 | STATE OF CALIFORNIA<br>GENERAL FUND | A/R | 1121-000 | 202.23 | | 11,156.99 |

Page Subtotals　　　4,300.81　　　　0.00

Ver: 22.00

**FORM 2**

Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-27815 -B |
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL |
| Taxpayer ID No: | *******9647 |
| For Period Ending: | 03/04/19 |

| | |
|---|---|
| Trustee Name: | GARY R. FARRAR TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******2387 Checking - Non Interest |
| Blanket Bond (per case limit): | $ 34,689,138.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CALIFORNIA PRISON HEATHCARE | | | | | |
| 12/14/16 | 4 | HEALTH NET<br>P.O.BOX 10158<br>VAN NUYS, CA 91410 | A/R | 1121-000 | 88.09 | | 11,245.08 |
| 12/14/16 | 4 | HEALTH NET<br>P.O. BOX 10158<br>VAN NUYS, CA 91410 | A/R | 1121-000 | 16.16 | | 11,261.24 |
| 12/14/16 | 4 | HEALTH NET<br>P.O. BOX 10158<br>VAN NUYS, CA 91410 | A/R | 1121-000 | 24.25 | | 11,285.49 |
| 12/14/16 | 4 | OMNI IPA INC<br>2609 E HAMMER LANE<br>STOCKTON, CA 95210 | A/R | 1121-000 | 237.23 | | 11,522.72 |
| 12/14/16 | 4 | OMNI IPA INC<br>2609 E HAMMER LANE<br>STOCKTON, CA 95210 | A/R | 1121-000 | 130.59 | | 11,653.31 |
| 12/14/16 | 4 | OMNI IPA INC<br>2609 E. HAMMER LANE<br>STOCKTON, CA 95210 | A/R | 1121-000 | 76.74 | | 11,730.05 |
| 12/15/16 | 4 | STATE OF CALIFORNIA<br>GENERAL FUND<br>CALIFORNIA PRISON HEALTHCARE | A/R | 1121-000 | 233.86 | | 11,963.91 |

Page Subtotals       806.92       0.00

Ver: 22.00

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 16-27815  -B | | Trustee Name: | GARY R. FARRAR TRUSTEE |
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******2387  Checking - Non Interest |
| Taxpayer ID No: | *******9647 | | | |
| For Period Ending: | 03/04/19 | | Blanket Bond (per case limit): | $ 34,689,138.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/15/16 | 4 | STATE OF CALIFORNIA GENERAL FUND CALIFORNIA PRISON HEALTHCARE | A/R | 1121-000 | 156.62 | | 12,120.53 |
| 12/15/16 | 4 | HUMANA P.O. BOX 14601 LEXINGTON, KY 40512 | A/R | 1121-000 | 15.35 | | 12,135.88 |
| 12/27/16 | 2 | WELLS FARGO BANK P.O. BOX 5131 SIOUX FALLS, SD 57117-5161 | TURNOVER OF CHECKING ACCT BAL | 1129-000 | 10,437.19 | | 22,573.07 |
| 12/30/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 10.00 | 22,563.07 |
| 01/03/17 | 4 | CARL A. WRIGHT REBECCA E. WRIGHT 11283 SIMMERHORN ROAD GALT, CA 95632 | A/R | 1121-000 | 100.00 | | 22,663.07 |
| 01/03/17 | 4 | STATE OF CALIFORNIA PRIZON HEALTH CARE SERVICES | A/R | 1121-000 | 172.83 | | 22,835.90 |
| 01/03/17 | 4 | STATE OF CALIFORNIA PRISON HEATH CARE SERVICES | A/R | 1121-000 | 482.13 | | 23,318.03 |
| 01/03/17 | 4 | STATE OF CALIFORNIA PRISON HEATH SERVICES | A/R | 1121-000 | 430.17 | | 23,748.20 |

Page Subtotals　　11,794.29　　10.00

Ver: 22.00

**UST Form 101-7-TDR (10/1/2010)** *(Page: 18)*

**FORM 2**

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 16-27815 -B | Trustee Name: | GARY R. FARRAR TRUSTEE |
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******2387 Checking - Non Interest |
| Taxpayer ID No: | *******9647 | | |
| For Period Ending: | 03/04/19 | Blanket Bond (per case limit): | $ 34,689,138.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/03/17 | 4 | STATE OF CALIFORNIA PRISON HEATH SERVICES | A/R | 1121-000 | 76.90 | | 23,825.10 |
| 01/03/17 | 4 | UNITED HEALTH CARE P.O. BOX 740819 ATLANTA, GA 30374 | A/R | 1121-000 | 30.74 | | 23,855.84 |
| 01/03/17 | 4 | BENEFIT & RISK MANAGEMENT P.O. BOX 2140 FOLSOM, CA 95763 | A/R | 1121-000 | 104.60 | | 23,960.44 |
| 01/03/17 | 4 | HEALTH PLAN OF SAN JOAQUIN 7751 SOUTH MANTHEY ROAD FRENCH CAMP, CA 95231 | A/R | 1121-000 | 464.23 | | 24,424.67 |
| 01/03/17 | 4 | HEALTH PLAN OF SAN JOAQUIN 7751 SOUTH MANTHEY ROAD FRENCH CAMP, CA 95231 | A/R | 1121-000 | 228.39 | | 24,653.06 |
| 01/03/17 | 4 | PRIME COMMUNITY CARE OF CENTRAL VALLEY 1860 COLORADO BLVD, STE 200 LOS ANGELES, CA 90041 | A/R | 1121-000 | 311.85 | | 24,964.91 |
| 01/03/17 | 4 | U,A, UNION LOCAL #290 PLUMBER STEAMFITTER & SHIPFITTER INDUSTRY 12205 SW TUALATIN ROAD,STE 200 TUALATIN, OR 97062 | A/R | 1121-000 | 22.15 | | 24,987.06 |
| | | | | Page Subtotals | 1,238.86 | 0.00 | |

Ver: 22.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   8

**Exhibit 9**

| Case No: | 16-27815 -B | Trustee Name: | GARY R. FARRAR TRUSTEE |
|---|---|---|---|
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******2387 Checking - Non Interest |
| Taxpayer ID No: | *******9647 | | |
| For Period Ending: | 03/04/19 | Blanket Bond (per case limit): | $ 34,689,138.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/03/17 | 4 | U.A UNION LOCAL 290 PLUMBER STEAMFITTER & SHIPFITTER 12205 SW TUALATIN ROAD STE 200 TUALATIN, OR 97062 | A/R | 1121-000 | 13.29 | | 25,000.35 |
| 01/03/17 | 4 | YORK RISK SERVICES GROUP, INC P.O. BOX 1700 RANCHO CUCAMONGA, CA 91729 | A/R | 1121-000 | 63.18 | | 25,063.53 |
| 01/03/17 | 4 | RASH CURTIS ASSOC P.O. BOX 5790 VACAVILLE, CA 95696 | A/R | 1121-000 | 551.85 | | 25,615.38 |
| 01/13/17 | 4 | USAA P.O. BOX 12750 PENSACOLA, FL 32591 | A/R | 1121-000 | 10.77 | | 25,626.15 |
| 01/13/17 | 1 | CENTRAL VALLEY COMMUNITY BANK 7100 FINANCIAL DRIVE STE 101 FRESNO, CA 93720 | CHECKING | 1121-000 | 18,641.96 | | 44,268.11 |
| 01/13/17 | 4 | CONSTITUTION LIFE INSURANCE CO P.O. BOX 12148 PENSACOLA, FL 32591 | A/R | 1121-000 | 15.65 | | 44,283.76 |
| 01/13/17 | 4 | OMNI IPA INC 2609 E HAMMER LANE STOCKTON, CA 95210 | A/R | 1121-000 | 1,005.02 | | 45,288.78 |
| | | | | Page Subtotals | 20,301.72 | 0.00 | |

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 20)*

Ver: 22.00

**FORM 2**

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 16-27815 -B |
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL |
| Taxpayer ID No: | *******9647 |
| For Period Ending: | 03/04/19 |

| | |
|---|---|
| Trustee Name: | GARY R. FARRAR TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******2387  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 34,689,138.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/18/17 | 4 | THE HARTFORD<br>ONE HARTFORD PLAZA<br>HARTFORD, CT 06155 | A.R FINAL AUDIT EFF | 1121-000 | 4,895.20 | | 50,183.98 |
| 01/27/17 | 4 | FRANKLIN J. BRUMMETT<br>JANA FLAIG<br>633 OAKMONT COURT<br>LODI, CA 95242 | A/R | 1121-000 | 15.00 | | 50,198.98 |
| 01/27/17 | 4 | CARL A. WRIGHT<br>REBECCA E. WRIGHT<br>11283 SIMMERHORN ROAD<br>GALT, CA 95362 | A/R | 1121-000 | 96.50 | | 50,295.48 |
| 01/27/17 | 4 | RASH CURTIS<br>P.O. BOX 5790<br>VACAVILLE, CA 95696 | A/R | 1121-000 | 75.40 | | 50,370.88 |
| 01/29/17 | 4 | ANTHEM BLUE CROSS<br>1351 WILLIAM HOWARD TAFT ROAD<br>CINCINNATI, OH 45206 | A/R | 1121-000 | 40.52 | | 50,411.40 |
| 01/29/17 | 4 | HEALTH PLAN OF SAN JOAQUIN<br>7751 SOUTH MANTHEY ROAD<br>FRENCH CAMP, CA 95231 | A/R | 1121-000 | 226.04 | | 50,637.44 |
| 01/31/17 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 51.23 | 50,586.21 |
| 02/13/17 | 4 | CENTRAL VALLEY COMMUNITY BANK | A/R BANK BAL | 1121-000 | 1,651.53 | | 52,237.74 |

Page Subtotals     7,000.19     51.23

Ver: 22.00

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 21)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

**Exhibit 9**

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 16-27815 -B | | Trustee Name: | GARY R. FARRAR TRUSTEE | |
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL | | Bank Name: | BOK FINANCIAL | |
| | | | Account Number / CD #: | *******2387 Checking - Non Interest | |
| Taxpayer ID No: | *******9647 | | | | |
| For Period Ending: | 03/04/19 | | Blanket Bond (per case limit): | $ 34,689,138.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 7100 FINANCIAL DRIVE STE 101<br>FRESNO, CA 93720 | | | | | |
| 02/14/17 | 4 | NORCAL GROUP<br>NORCAL MUTUAL INSURANCE CO | A/R | 1121-000 | 17.00 | | 52,254.74 |
| 02/14/17 | 4 | UNITED HEALRHCARE INSURANCE CO<br>P.O. BOX 30555<br>SALT LAKE CITY, UT 84130 | A/R | 1121-000 | 220.44 | | 52,475.18 |
| 02/14/17 | 4 | UNITED HEALTH CARE SERVICES<br>GREENSBORO SERVICE CENTER<br>P.O. BOX 3055<br>SALT LAKE CITY, UT 84130 | A/R | 1121-000 | 114.31 | | 52,589.49 |
| 02/28/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 68.94 | 52,520.55 |
| 03/07/17 | 4 | CENTRA VALLEY COMMUNITY BANK<br>7100 FINANCIAL DRIVE STE 101<br>FRESNO, CA 93720 | A/R | 1121-000 | 137.64 | | 52,658.19 |
| 03/29/17 | 4 | RASH CURTIS & ASSOC<br>P.O. BOX 5790<br>VACAVILLE, CA 95696 | A/R | 1121-000 | 45.50 | | 52,703.69 |
| 03/29/17 | 4 | AETNA<br>P.O. BOX 14079<br>LEXINGTON, KY<br>40512-4079 | A/R | 1121-000 | 3.54 | | 52,707.23 |

| | | | | Page Subtotals | 538.43 | 68.94 | |

Ver: 22.00

**FORM 2**

Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-27815  -B |
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL |
| Taxpayer ID No: | *******9647 |
| For Period Ending: | 03/04/19 |

| | |
|---|---|
| Trustee Name: | GARY R. FARRAR TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******2387  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 34,689,138.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/29/17 | 4 | RASH CURTIS & ASSOC<br>P.O. BOX 5790<br>VACAVILLE, CA 95696 | A/R | 1121-000 | 12.06 | | 52,719.29 |
| 03/29/17 | 4 | DELTA HEATH SYSTEMS<br>P.O.BOX 80<br>STOCKTON, CA 95201 | A/R | 1121-000 | 155.00 | | 52,874.29 |
| 03/29/17 | 4 | AMERICAN INTERNATIONAL GROUP, INC<br>P.O. BOX 25565<br>SHAWNEE MISSION, KS 66225 | A/R | 1121-000 | 17.52 | | 52,891.81 |
| 03/29/17 | 4 | GEMINI DUPLICATION<br>590 MENLO DRIVE, STE 1<br>ROCKLIN, CA 95765 | A/R | 1121-000 | 15.00 | | 52,906.81 |
| 03/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 78.18 | 52,828.63 |
| 04/05/17 | 4 | BERG INJURY LAWYERS<br>2440 SANTA CLARA AVE<br>ALAMEDA, CA 94501 | A/R | 1121-000 | 155.75 | | 52,984.38 |
| 04/05/17 | 4 | EHS MEDICAL GROUP-FRESNO<br>P.O. BOX 2002<br>MONTEREY PARK, CA 91754 | A/R | 1121-000 | 37.89 | | 53,022.27 |
| 04/05/17 | 4 | BLUE SHIELD OF CALIFORNIA<br>P.O. BOX 241012 | A/R | 1121-000 | 4.32 | | 53,026.59 |
| | | | Page Subtotals | | 397.54 | 78.18 | |

Ver: 22.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   12

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-27815  -B |
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL |
| Taxpayer ID No: | *******9647 |
| For Period Ending: | 03/04/19 |

| | |
|---|---|
| Trustee Name: | GARY R. FARRAR TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******2387  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 34,689,138.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LODI, CA 95241-9512 | | | | | |
| 04/28/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 76.15 | 52,950.44 |
| 05/01/17 | 4 | CENTRAL VALLEY COMMUNITY BANK 7100 FINANCIAL DRIVE STE 101 FRESNO. CA 93720 | VISA A/R RECEIPTS | 1121-000 | 189.86 | | 53,140.30 |
| 05/24/17 | 4 | RASH CURTIS & ASSOC P.O. BOX 5790 VACAVILLE, CA 95696 | A/R | 1121-000 | 13.00 | | 53,153.30 |
| 05/24/17 | 4 | RASH CURTIS & ASSOC P.O. BOX 5790 VACAVILLE, CA 95696 | A/R | 1121-000 | 27.26 | | 53,180.56 |
| 05/24/17 | 4 | ALLEGIANCE P.O. BOX 3018 MISSOULA,MT 59806 | A/R | 1121-000 | 56.00 | | 53,236.56 |
| 05/24/17 | 4 | ALLEGIANCE P.O. BOX 3018 MISSOULA, MT 59806 | A/R | 1121-000 | 38.73 | | 53,275.29 |
| 05/24/17 | 4 | HEALTH PLAN OF SAN JOAQUIN 7751 SOUTH MANTHEY ROAD FRENCH CAMP, CA 95231 | A/R | 1121-000 | 91.80 | | 53,367.09 |
| 05/24/17 | 4 | UMR | A/R | 1121-000 | 29.61 | | 53,396.70 |

Page Subtotals          446.26          76.15

Ver: 22.00

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

Exhibit 9

| Case No: | 16-27815  -B | Trustee Name: | GARY R. FARRAR TRUSTEE |
|---|---|---|---|
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******2387  Checking - Non Interest |
| Taxpayer ID No: | *******9647 | | |
| For Period Ending: | 03/04/19 | Blanket Bond (per case limit): | $ 34,689,138.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 30541 SALT LAKE, UT 84130 | | | | | |
| 05/24/17 | 4 | DELTA PATH ASSOCS P.O. BOX 77800 STOCKTON, CA 95267 | A/R | 1121-000 | 41.20 | | 53,437.90 |
| 05/29/17 | 4 | COLLEGE OF AMERICAN PATHOLOGISTS 325 WAUKEGAN ROAD NORTHFIELD, IL 60093 | A/R | 1121-000 | 40.00 | | 53,477.90 |
| 05/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 78.98 | 53,398.92 |
| 06/13/17 | 4 | RASH CURTIS P.O. BOX 5790 VACAVILLE, CA 95696 | A/R | 1121-000 | 3.70 | | 53,402.62 |
| 06/26/17 | 4 | AETNA P.O. BOX 14079 LEXINGTON, KY 40512-4079 | A/R | 1121-000 | 21.47 | | 53,424.09 |
| 06/30/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 76.80 | 53,347.29 |
| 07/18/17 | 4 | RASH CURTIS & ASSOC P.O. BOX 5790 VACAVILLE, CA 95696 | A/R | 1121-000 | 16.72 | | 53,364.01 |
| 07/18/17 | 4 | SHEILA L WILLIAMS-ROBINSON 301 TORRANO CMN | A/R | 1121-000 | 95.00 | | 53,459.01 |

| | | | | Page Subtotals | 218.09 | 155.78 | |

Ver: 22.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 16-27815  -B | Trustee Name: | GARY R. FARRAR TRUSTEE |
|---|---|---|---|
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******2387  Checking - Non Interest |
| Taxpayer ID No: | *******9647 | | |
| For Period Ending: | 03/04/19 | Blanket Bond (per case limit): | $ 34,689,138.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | FREMONT, CA 94536 | | | | | |
| 07/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 79.34 | 53,379.67 |
| 08/10/17 | 4 | AETNA<br>P.O. BOX 14079<br>LEXINGTON, KY 40512 | A/R | 1121-000 | 36.83 | | 53,416.50 |
| 08/10/17 | 4 | AETNA<br>P.O. BOX 14079<br>LEXINGTON, KY 40512 | A/R | 1121-000 | 58.50 | | 53,475.00 |
| 08/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 79.41 | 53,395.59 |
| 09/05/17 | 4 | CONNECTYOURCARE LLC<br>307 INTERNATIONAL CIRCLE STE 200<br>HUNT VALLEY, MD 21030 | A/R | 1121-000 | 58.85 | | 53,454.44 |
| * 09/29/17 | 4 | RASH CURTIS & ASSOC<br>P.O. BOX 5790<br>VACAVILLE, CA 95696 | A/R | 1121-003 | 133.80 | | 53,588.24 |
| * 09/29/17 | 4 | CONNECTYOUR CARE LLC<br>307 INTERNATIONAL CIRCLE<br>STE 200<br>HUNT VALLEY, MD 21030 | A/R | 1121-003 | 46.30 | | 53,634.54 |
| * 09/29/17 | 4 | KATRINA HENDERSON<br>11226 HALL RIDGE CT | A/R | 1121-003 | 5.91 | | 53,640.45 |

Page Subtotals                    340.19                    158.75

Ver: 22.00

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 26)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   15

**Exhibit 9**

Case No:       16-27815  -B
Case Name:   DELTA PATHOLOGY ASSOCIATES MEDICAL

Taxpayer ID No:  *******9647
For Period Ending:  03/04/19

Trustee Name:       GARY R. FARRAR TRUSTEE
Bank Name:         BOK FINANCIAL
Account Number / CD #:     *******2387  Checking - Non Interest

Blanket Bond (per case limit):   $ 34,689,138.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HOUSTON, TX 77075 | | | | | |
| * 09/29/17 | 4 | DAVID VERSIC 2915 CUMBRIA WAY LODI, CA 95242 | A/R | 1121-003 | 2.06 | | 53,642.51 |
| 09/29/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 76.86 | 53,565.65 |
| 10/31/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 79.33 | 53,486.32 |
| 11/06/17 | 4 | RASH CURTIS & ASSOC P.O. BOX 5790 VACAVILLE, CA 95696 | A/R | 1121-000 | 11.99 | | 53,498.31 |
| 11/06/17 | 4 | AETNA LIFE INSURANCE COMPANY P.O. BOX 14079 LEXINGTON, KY 40512 | A/R | 1121-000 | 6.37 | | 53,504.68 |
| 11/30/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 76.67 | 53,428.01 |
| 12/01/17 | 4 | UNITED STATES TREASURY KANSAS CITY, MO | A/R | 1121-000 | 2,641.00 | | 56,069.01 |
| 12/01/17 | 4 | RASH CURTIS & ASSOCIATES P.O. BOX 5790 VACAVILLE, CA 95696 | A/R | 1121-000 | 251.35 | | 56,320.36 |
| 12/29/17 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 82.86 | 56,237.50 |

Page Subtotals                    2,912.77          315.72

Ver: 22.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 16

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 16-27815 -B | |
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL | |

| | |
|---|---|
| Trustee Name: | GARY R. FARRAR TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******2387  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******9647 |
| For Period Ending: | 03/04/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 34,689,138.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/04/18 | 4 | RASH CURTIS & ASSOCIATES<br>P.O. BOX 5790<br>VACAVILLE, CA 95696 | A/R | 1121-000 | 30.45 | | 56,267.95 |
| 01/04/18 | 4 | RASH CURTIS & ASSOCIATES<br>P.O. BOX 5790<br>VACAVILLE, CA 95696 | A/R | 1121-000 | 16.44 | | 56,284.39 |
| 01/04/18 | 4 | COLUMBIA PROPERTY TRUST | A/R | 1121-000 | 75.30 | | 56,359.69 |
| 01/04/18 | 4 | OMNI IPA INC<br>2609 E HAMMER LANE<br>STOCKTON, CA 95210 | A/R | 1121-000 | 21.19 | | 56,380.88 |
| 01/04/18 | 4 | BLUE SHIELD OF CALIFORNIA<br>P.O. BOX 241012<br>LODI, CA 95241 | A/R | 1121-000 | 404.64 | | 56,785.52 |
| 01/08/18 | 001001 | INTERNATIONAL SURETIES, LTD<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA 70139 | BOND #016048575<br>1/1/18 TO 1/1/19 | 2300-000 | | 20.09 | 56,765.43 |
| * 01/12/18 | 4 | RASH CURTIS & ASSOC<br>P.O. BOX 5790<br>VACAVILLE, CA 95696 | A/R<br>9/29/17 DEPOSIT LOST BY UPS | 1121-003 | -133.80 | | 56,631.63 |
| * 01/12/18 | 4 | CONNECTYOUR CARE LLC<br>307 INTERNATIONAL CIRCLE | A/R<br>9/29/17 DEPOSIT LOST BY UPS | 1121-003 | -46.30 | | 56,585.33 |

|  | Page Subtotals | 367.92 | 20.09 |
|---|---|---|---|

Ver: 22.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 17

**Exhibit 9**

| Case No: | 16-27815 -B | | Trustee Name: | GARY R. FARRAR TRUSTEE |
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******2387 Checking - Non Interest |
| Taxpayer ID No: | *******9647 | | | |
| For Period Ending: | 03/04/19 | | Blanket Bond (per case limit): | $ 34,689,138.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | STE 200￼ HUNT VALLEY, MD 21030 | | | | | |
| * 01/12/18 | 4 | KATRINA HENDERSON 11226 HALL RIDGE CT HOUSTON, TX 77075 | A/R 9/29/17 DEPOSIT LOST BY UPS | 1121-003 | -5.91 | | 56,579.42 |
| * 01/12/18 | 4 | DAVID VERSIC 2915 CUMBRIA WAY LODI, CA 95242 | A/R 9/29/17 DEPOSIT LOST BY UPS | 1121-003 | -2.06 | | 56,577.36 |
| 01/12/18 | 4 | GARY R. FARRAR TRUSTEE P.O. BOX 576097 MODESTO, CA 95357 | REPLACING LOST FUNDS 9/29/17 DEPOST | 1121-000 | 188.07 | | 56,765.43 |
| 01/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 83.98 | 56,681.45 |
| 02/28/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 76.09 | 56,605.36 |
| 03/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 84.13 | 56,521.23 |
| 04/13/18 | 4 | RASH CURTIS & ASSOCIATES P.O. BOX 5790 VACAVILLE, CA 95696 | A/R | 1121-000 | 78.29 | | 56,599.52 |
| 04/13/18 | 4 | RASH CURTIS & ASSOCIATES P.O. BOX 5790 VACAVILLE, CA 95696 | A/R | 1121-000 | 32.50 | | 56,632.02 |

Page Subtotals　　290.89　　244.20

Ver: 22.00

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 29)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

**Exhibit 9**

| Case No: | 16-27815  -B | Trustee Name: | GARY R. FARRAR TRUSTEE |
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******2387  Checking - Non Interest |
| Taxpayer ID No: | *******9647 | | |
| For Period Ending: | 03/04/19 | Blanket Bond (per case limit): | $ 34,689,138.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 81.36 | 56,550.66 |
| 05/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 84.05 | 56,466.61 |
| 06/01/18 | 4 | UMRP.O. BOX8095 WAUSAU, WI 54402-8095 | A/R | 1121-000 | 12.43 | | 56,479.04 |
| 06/01/18 | 4 | UMR P.O. BOX 8095 WAUSAU, WI 54402-8095 | A/R | 1121-000 | 539.80 | | 57,018.84 |
| 06/01/18 | 4 | RASH CURTIS P.O. BOX 5790 VACAVILLE, CA 95696 | A/R | 1121-000 | 32.50 | | 57,051.34 |
| 06/01/18 | 4 | RASH CURTIS P.O. BOX 5790 VACAVILLE, CA 95696 | A/R | 1121-000 | 261.75 | | 57,313.09 |
| 06/29/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 82.22 | 57,230.87 |
| 07/08/18 | 4 | RASH CURTIS & ASSOCIATES P.O. BOX 5790 VACAVILLE, CA 95696 | ACCOUNTS RECEIVABLE | 1121-000 | 33.15 | | 57,264.02 |
| 07/08/18 | 4 | RASH CURTIS & ASSOCIATES P. O. BOX 5790 VACAVILLE, CA 95696 | ACCOUNTS RECEIVABLE | 1121-000 | 32.50 | | 57,296.52 |

Page Subtotals　　　912.13　　　247.63

Ver: 22.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 16-27815 -B | |
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL | |

| | |
|---|---|
| Trustee Name: | GARY R. FARRAR TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******2387  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******9647 |
| For Period Ending: | 03/04/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 34,689,138.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/19/18 | 4 | STATE OF CALIFORNIA<br>P.O.BOX 942850<br>SACRAMENTO, CA 94250<br>STATE OF CA<br><br>CAPITAL PACIFIC GROUP INC. | ACCOUNTS RECEIVABLE<br><br><br>Memo Amount:        15,017.22<br>STATE OF CA GROSS PROCEEDS<br>Memo Amount:      (    1,501.68 )<br>FINDER FEE APPROVED BY COURT | <br><br><br>1121-000<br><br>3731-000 | 13,515.54 | | 70,812.06 |
| * 07/31/18 | | HEALTH PLAN OF SAN JOAQUIN<br>7751 SOUTH MANTHEY ROAD<br>FRENCH CAMP, CA  95231 | A/R | 1121-003 | 3,516.73 | | 74,328.79 |
| 07/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 90.85 | 74,237.94 |
| * 08/13/18 | | HEALTH PLAN OF SAN JOAQUIN<br>7751 SOUTH MANTHEY ROAD<br>FRENCH CAMP, CA  95231 | A/R<br>WELLS FARGO RETURNED THE CHECK FOR<br>STALE DATE.<br><br>TRUSTEE WILL CONTACT INSURANCE CO. | 1121-003 | -3,516.73 | | 70,721.21 |
| 08/15/18 | 001002 | RYAN CRISTIE QUINN & HORN<br>SANTA MARIA BUILDING<br>575 E. LOCUST, SUITE 102<br>FRESNO, CA 93702-2928 | CPA-TAX FEES<br><br><br><br>Fees                4,250.00<br>Expenses              81.41 | <br><br><br><br>3310-000<br>3320-000 | | 4,331.41 | 66,389.80 |
| * 08/15/18 | 001003 | TIMOTHY H. RIOS<br>ASSET RECOVERY SPECIALIST | VOID<br>RECOVERY FROM STATE OF CA. | 3731-003 | | 1,426.00 | 64,963.80 |
| | | | Page Subtotals | | 13,515.54 | 5,848.26 | |

Ver: 22.00

**UST Form 101-7-TDR (10/1/2010)** *(Page: 31)*

**FORM 2**

Page: 20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-27815 -B |
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL |
| Taxpayer ID No: | *******9647 |
| For Period Ending: | 03/04/19 |

| | |
|---|---|
| Trustee Name: | GARY R. FARRAR TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******2387  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 34,689,138.00 |
| Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | CAPITAL PACIFIC GROUP, INC. 100 IRON POINT CIRCLE, STE 100 FOLSOM, CA 95630 | | | | | |
| 08/15/18 | 001004 | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA 94257-0501 | 2016 TAXES | 2820-000 | | 800.00 | 64,163.80 |
| 08/15/18 | 001005 | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA 94257-0501 | 2017 TAXES | 2820-000 | | 800.00 | 63,363.80 |
| 08/15/18 | 001006 | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA 94257-0501 | 2018 TAXES | 2820-000 | | 800.00 | 62,563.80 |
| * 08/24/18 | 001003 | TIMOTHY H. RIOS ASSET RECOVERY SPECIALIST CAPITAL PACIFIC GROUP, INC. 100 IRON POINT CIRCLE, STE 100 FOLSOM, CA 95630 | FEES PAID BY STATE OF CA STATE OF CA PAID THE FINDER FEE DIRECTLY NET FROM PROCEEDS. FINDER DID NOT DISCLOSE SUCH. TRUSTEE'S COUNSEL CLEARLY EXPLAINED THAT GROSS PROCEEDS WERE DUE TO THE TRUSTEE-PAYMENT FROM TRUSTEE TO FOLLOW | 3731-003 | | -1,426.00 | 63,989.80 |
| 08/27/18 | 001007 | SCHNEWEIS-COE & BAKKEN, LLP 404 WEST PINE STREET, SUITE 14 LODI, CA 95240 LORIS BAKKEN ESQUIRE | TRUSTEE COUNSEL FEES<br><br>Fees      10,530.00 | 3110-000 | | 11,000.82 | 52,988.98 |

Page Subtotals      0.00      11,974.82

Ver: 22.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 16-27815 -B | |
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL | |
| | | |
| Taxpayer ID No: | *******9647 | |
| For Period Ending: | 03/04/19 | |

| | |
|---|---|
| Trustee Name: | GARY R. FARRAR TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******2387  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 34,689,138.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Expenses　　　470.82 | 3120-000 | | | |
| 08/28/18 | | CAPITAL PACIFIC GROUP, INC IRON POINT ROAD STE 100 FOLSOM, CA  95630-8596 | EXCESS COMMISSION RETURNED | 1121-000 | | -75.72 | 53,064.70 |
| 09/17/18 | 4 | STERICYCLE-SAFE LITIGATION C/O GCG P.O. BOX 10515 DUBLIN, OH 43017-1515 | CLASS ACTION SETTLEMENT | 1121-000 | 4,500.25 | | 57,564.95 |
| 09/17/18 | 4 | RASH CURTIS & ASSOC P.O. BOX 5790 VACAVILLE, CA 95696 | A/R | 1121-000 | 70.85 | | 57,635.80 |
| 09/17/18 | 4 | RASH CURTIS & ASSOC P.O. BOX 5790 VACAVILLE, CA 95696 | A/R | 1121-000 | 17.69 | | 57,653.49 |
| 09/17/18 | 4 | RASH CIRTIS & ASSOC P.O. BOX 5790 VACAVILLE, CA 95696 | A/R | 1121-000 | 216.75 | | 57,870.24 |
| 09/17/18 | | STATE OF CALIFORNIA FRANCHISE TAX TAX, FRANCHISE　　　Memo Amount:　　　704.10 2016 Taxes | REFUND FOR 2017 | 2820-000 | | -704.10 | 58,574.34 |
| 11/30/18 | 4 | RASH CURTIS & ASOCIATES | A/R | 1121-000 | 66.03 | | 58,640.37 |

Page Subtotals　　　4,871.57　　　-779.82

Ver: 22.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:      16-27815  -B
Case Name:    DELTA PATHOLOGY ASSOCIATES MEDICAL

Taxpayer ID No:   *******9647
For Period Ending:  03/04/19

Trustee Name:      GARY R. FARRAR TRUSTEE
Bank Name:         BOK FINANCIAL
Account Number / CD #:   *******2387  Checking - Non Interest

Blanket Bond (per case limit):  $ 34,689,138.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O BOX 5790 VACAVILLE, CA 95696 | | | | | |
| 12/12/18 | 4 | RASH CURTIS & ASSOCIATES P.O. BOX5790 VACAVILLE, CA 95696 | ACCOUNTS RECEIVABLE | 1121-000 | 191.32 | | 58,831.69 |
| 12/18/18 | 001008 | GARY R. FARRAR TRUSTEE P.O. BOX 576097 MODESTO CA  95357 | Chapter 7 Compensation/Expense | | | 7,222.41 | 51,609.28 |
| | | | Fees          7,177.30 | 2100-000 | | | |
| | | | Expenses        45.11 | 2200-000 | | | |
| 12/18/18 | 001009 | Internal Revenue Service P O Box 7346 Philadelphia PA 19101-7346 | Claim 000001, Payment 100.00000% | 5200-000 | | 2,270.17 | 49,339.11 |
| 12/18/18 | 001010 | Wells Fargo Vendor Financial Services, LLC WFVFS - Bankruptcy PO Box 13708 Macon GA 31208 | Claim 000002, Payment 8.86332% FINAL DISTRIBUTION #4999 | 7100-000 | | 700.44 | 48,638.67 |
| 12/18/18 | 001011 | Heather Read 322 Cornado Way Tracy CA 95376 | Claim 000003, Payment 8.86338% FINAL DISTRIBUTION | 7100-000 | | 1,702.85 | 46,935.82 |
| 12/18/18 | 001012 | Pacific Gas and Electric Company | Claim 000004, Payment 8.86299% | 7100-000 | | 116.20 | 46,819.62 |

Page Subtotals        191.32        12,012.07

Ver: 22.00

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

**Exhibit 9**

| Case No: | 16-27815 -B | | Trustee Name: | GARY R. FARRAR TRUSTEE |
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******2387  Checking - Non Interest |
| Taxpayer ID No: | *******9647 | | | |
| For Period Ending: | 03/04/19 | | Blanket Bond (per case limit): | $ 34,689,138.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | PO BOX 8329<br>C/O BANKRUPTCY / BOBIAN<br>STOCKTON, CA 95208 | | | | | |
| 12/18/18 | 001013 | Clean Harbors Env. Services<br>42 Longwater Dr<br>Norwell MA 02061 | Claim 000005, Payment 8.86364%<br>FINAL DISTRIBUTION | 7100-000 | | 92.82 | 46,726.80 |
| 12/18/18 | 001014 | Fenton Transcription<br>31255 Cedar Valley Dr 222<br>Westlake Village CA 91362 | Claim 000006, Payment 8.86328%<br>FINAL DISTRIBUTION | 7100-000 | | 523.32 | 46,203.48 |
| 12/18/18 | 001015 | QUEST DIAGNOSTICS<br>8403 Fallbrook Ave<br>West Hills, CA 91304 | Claim 000007, Payment 8.86344%<br>FINAL DISTRIBUTION<br>#2388 | 7100-000 | | 615.86 | 45,587.62 |
| 12/18/18 | 001016 | NeoGenomics-Pathlogic<br>J. Russell Cunningham<br>1830 15th St<br>Sacramento CA 95811 | Claim 000008, Payment 8.86336%<br>FINAL DISTRIBUTION | 7100-000 | | 40,611.91 | 4,975.71 |
| 12/18/18 | 001017 | Henry Schein<br>135 Duryea Rd<br>Melville NY 11747 | Claim 000010, Payment 8.86427%<br>FINAL DISTRIBUTION<br>#1340 | 7100-000 | | 7.04 | 4,968.67 |
| 12/18/18 | 001018 | Hologic<br>250 Campus Dr<br>Marlboro MA 01752 | Claim 000011, Payment 8.86335%<br>FINAL DISTRIBUTION<br>#6892 | 7100-000 | | 1,815.31 | 3,153.36 |
| | | | Page Subtotals | | 0.00 | 43,666.26 | |

Ver: 22.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

**Exhibit 9**

| Case No: | 16-27815 -B | Trustee Name: | GARY R. FARRAR TRUSTEE |
|---|---|---|---|
| Case Name: | DELTA PATHOLOGY ASSOCIATES MEDICAL | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******2387 Checking - Non Interest |
| Taxpayer ID No: | *******9647 | | |
| For Period Ending: | 03/04/19 | Blanket Bond (per case limit): | $ 34,689,138.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/18/18 | 001019 | Employers Preferred Ins. Co.<br>10375 Professional Circle<br>Reno, NV 89521 | Claim 000012, Payment 8.86337%<br>FINAL DISTRIBUTION<br>#0501 | 7100-000 | | 3,150.77 | 2.59 |
| 12/18/18 | 001020 | UNITED STATES BANKRUPTCY COURT<br>501 "I" Street, Suite 3-200<br>Sacramento, CA 95814<br>ATTN: LINDA PAYNE, FINANCE DEPARTMENT | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #    CLAIM #       DIVIDEND<br>==================================<br>13      000013A      2.59 | 5800-001 | | 2.59 | 0.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 15,721.32 | COLUMN TOTALS | 77,301.62 | 77,301.62 | 0.00 |
| Memo Allocation Disbursements: | 1,501.68 | Less: Bank Transfers/CD's | 0.00 | 0.00 | |
| | | Subtotal | 77,301.62 | 77,301.62 | |
| Memo Allocation Net: | 14,219.64 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 77,301.62 | 77,301.62 | |

| | | | | | |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 15,721.32 | | | NET | ACCOUNT |
| Total Allocation Disbursements: | 1,501.68 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| | | Checking - Non Interest - *******2387 | 77,301.62 | 77,301.62 | 0.00 |
| Total Memo Allocation Net: | 14,219.64 | | ---------------------- | ---------------------- | ---------------------- |
| | | | 77,301.62 | 77,301.62 | 0.00 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          3,153.36

Ver: 22.00